**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Emanuel WILSON, Defendant–**
**Appellant.**

**No. 04–30739.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided May 9, 2005.

Cristina Walker, Assistant U.S. Attorney, Mary J. Mudrick, Shreveport, LA, for Plaintiff–Appellee.

Betty Lee Marak, Shreveport, LA, for Defendant–Appellant.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

PER CURIAM: *

Emanuel Wilson appeals the sentence imposed following his guilty plea to conspiracy to distribute crack cocaine. He argues (1) for the first time on appeal and pursuant to *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), that his sentence is illegal and (2) pursuant to *Crawford v. Washington,* 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004), that the district court's reliance on his co-defendant's out-of-court statement to ascertain drug quantity violated his rights under the Confrontation Clause.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Wilson has not established plain error with regard to his *Blakely* claim because he has not established that his sentence, imposed under the mandatory guidelines scheme, affected his substantial rights. The record does not indicate that the district court "would have reached a significantly different result" under a sentencing scheme in which the guidelines were advisory only. *See United States v. Mares,* 402 F.3d 511, 520–521 (5th Cir.2005).

Wilson's argument pursuant to *Crawford* that his Sixth Amendment rights were violated at sentencing is foreclosed by *United States v. Navarro,* 169 F.3d 228, 236 (5th Cir.1999), which held that "there is no Confrontation Clause right at sentencing."

AFFIRMED.

---

* Pursuant to 5th Cir. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.